**FENGTING LI, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 07–71352.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 15, 2009.*

Filed Jan. 6, 2010.

Maria Christina Flores, Law Office of Maria Flores, San Gabriel, CA, for Petitioner.

Wendy Benner–Leon, DOJ–U.S. Department of Justice, Civil Div./Office of Immigration Lit., Washington, DC, CAC–District, Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: GOODWIN, WALLACE, and FISHER, Circuit Judges.

MEMORANDUM **

Fengting Li, a native and citizen of China, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

and withholding of removal. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence findings of fact, *INS v. Elias–Zacarias*, 502 U.S. 478, 481 n. 1, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992), and de novo questions of law, *Vasquez–Zavala v. Ashcroft*, 324 F.3d 1105, 1107 (9th Cir.2003). We deny the petition for review.

■ Substantial evidence supports the agency's finding that Li failed to establish the harms he experienced in China and the harms he fears upon return are based on a protected ground. *See Dinu v. Ashcroft*, 372 F.3d 1041, 1043–45 (9th Cir.2004) (concluding that heavy-handed tactics used by police during an investigation for legitimate purposes was not persecution on account of petitioner's political opinion). In particular, the record does not compel the conclusion that Li sought to expose corruption that was inextricably intertwined with a government operation. *Cf. Grava v. INS*, 205 F.3d 1177, 1181 (9th Cir.2000). Accordingly, Li's asylum and withholding of removal claims fail.

■ Li's contention that the IJ was not an impartial adjudicator because she relied on inconsistencies and personal conjecture is not supported by the record. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2000) (requiring error to establish a due process violation).

Finally, we reject Li's contention that the IJ erred in making an adverse credibility determination because the IJ explicitly found Li's testimony to be credible.

**PETITION FOR REVIEW DENIED.**

* The panel unanimously concludes this case is suitable for decision without oral argument.